Erwin Jay HANSMANN, Petitioner–Appellant,

v.

E.J. GALLEGOS, Warden, FPC Florence, Respondent–Appellee.

No. 02–1240.

United States Court of Appeals, Tenth Circuit.

Oct. 8, 2002.

Erwin Jay Hansmann, Florence, CO, for Petitioner–Appellant.

John W. Suthers, U.S. Attorney, John M. Hutchins, Office of the United States Attorney, Denver, CO, for Respondent–Appellee.

Before EBEL, LUCERO and HARTZ, Circuit Judges.

## ORDER AND JUDGMENT *

EBEL, Circuit Judge.

Petitioner Erwin Jay Hansmann, a federal prisoner, appeals pro se the district court's denial of his 28 U.S.C. § 2241 habeas corpus petition. Because we find petitioner's arguments to be without merit, we AFFIRM the district court's denial of Hansmann's petition.[1]

## BACKGROUND

In 1996, Mr. Hansmann pled guilty to multiple counts of distributing methamphetamine, two counts of distributing marijuana, and, most significant for the purposes of this appeal, one count of being a felon in possession of a firearm under 18 U.S.C. § 922(g). (Slip Op. at 2.) On August 22 of that year, he was sentenced to 100 months of incarceration in federal prison and three years of supervised release. (Id.) The sentencing judge recommended that Mr. Hansmann be allowed to enroll in a drug-treatment program "if consistent with Bureau of Prison [sic] guidelines." (EOR at 4.) Bureau of Prisons (BOP) regulations in effect at the time stated that certain prisoners who completed drug-treatment programs were eligible for early release; however, any inmate convicted of a "crime of violence" was *not* eligible for early release. (Slip Op. at 4.) Section 922(g)—under which Mr. Hansmann was convicted for weapons possession—was specifically listed as one of the criminal offenses considered a "crime of violence." (Id.)

---

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. See Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case,

res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

1. A certificate of appealability is not required for a federal prisoner who appeals a final order under 28 U.S.C. § 2241. *See Hunnicutt v. Hawk,* 229 F.3d 997, 998 (10th Cir.2000).

Despite his clear ineligibility for early release through the drug-treatment program, Mr. Hansmann alleges that a BOP official told him in August 1997 that he was in fact eligible for early release. (Slip Op. 2.) He also alleges that in March 2000, the same official told him that, due to an October 1997 change in BOP regulations,[2] he had lost that eligibility. (Slip Op. at 2.) More than a year later, in July 2001—after being told that he was not eligible for early release if he completed a drug treatment program—Mr. Hansmann entered a drug treatment program at the federal prison in Florence, CO, in which he was incarcerated. (Slip Op. at 2.) He completed the program on April 8, 2002. (*Id.*)

Believing that the October 1997 BOP regulation had been retroactively and unfairly applied to him, Mr. Hansmann filed a motion for habeas corpus with the district court under 28 U.S.C. § 2241 on March 21, 2002. (EOR at 16.) The district court issued an order denying his application and dismissing his claim on May 13, 2002. The court held that because Mr. Hansmann was not eligible for early release under either the old or the new regulation, he could not reasonably claim that the new regulation was applied to him retroactively. (Slip Op. at 4.) Nor, noted the court, did Mr. Hansmann ever detrimentally rely on the old regulation: he entered the drug treatment program almost four years after the new regulation went into effect, and more than a year after being specifically told that he would not be eligible for early release if he participated in the program. (Slip Op. at 2, 4–5.) Mr. Hansmann then appealed.

**2.** In October 1997, the BOP altered its regulations, but not in a way that helps Mr. Hansmann's case. The new regulation also excluded from drug-treatment programs any inmate whose current offense was a felony that involved a firearm. *See* 28 C.F.R. 550.58(a)(1)(vi)(B). The Supreme Court upheld the validity of that regulation in *Lopez v. Davis*, 531 U.S. 230, 244, 121 S.Ct. 714, 148 L.Ed.2d 635 (2001). Because Mr. Hansmann's offense—felon in possession of a firearm—was clearly a felony involving a firearm, he was ineligible for release under the new regulation.

## DISCUSSION

We AFFIRM for substantially the reasons stated by the district court.